**Jose R. CHEVEZ, Petitioner–Appellant,**

v.

**FLORIDA DEPARTMENT OF CORRECTIONS, Respondent–Appellee.**

**No. 11–10012
Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

Sept. 14, 2011.

Jose R. Chevez, Glades CI, Belle Glade, FL, pro se.

Laura Fisher, Pam Bondi, Celia A. Terenzio, Office of the Attorney General, Laura Fisher Zibura, Attorney General Office, W. Palm Beach, FL, for Respondent–Appellee.

Before TJOFLAT, CARNES and BARKETT, Circuit Judges.

PER CURIAM:

Jose R. Chevez, a Florida state prisoner proceeding *pro se,* appeals the district court's denial of his 28 U.S.C. § 2254 federal habeas petition. We granted a certificate of appealability as to whether the district court violated *Clisby v. Jones,* 960 F.2d 925, 936 (11th Cir.1992) (*en banc* ), by misinterpreting and failing to address Chevez's claim that his appellate counsel was ineffective for failing to appeal the denial of his motion for a mistrial.

We review a district court's denial of habeas relief *de novo. Gamble v. Sec'y, Florida Dep't of Corr.,* 450 F.3d 1245, 1247 (11th Cir.2006). The scope of review is limited to the issue specified in the COA. *See Murray v. United States,* 145 F.3d 1249, 1250–51 (11th Cir.1998) (addressing a motion to vacate filed under 28 U.S.C. § 2255).

In *Clisby v, Jones,* we held that when a district court fails to address all claims in a habeas petition, we will vacate without prejudice and remand the case for consideration of all remaining claims. 960 F.2d at 938. We have defined a "claim for relief" as "any allegation of a constitutional violation." *Id.* at 936. In *Griffin v. California,* the Supreme Court declared that the Fifth Amendment "forbids either comment by the prosecution on the accused's silence or instructions by the court that such silence is evidence of guilt." 380 U.S. 609, 615, 85 S.Ct. 1229, 1233, 14 L.Ed.2d 106 (1965).

Upon review of the record, and after consideration of the parties' briefs on appeal, we vacate and remand. As the state concedes, the district court violated *Clisby* by misinterpreting and failing to address Chevez's claim that counsel was ineffective for failing to appeal the denial of his motion for a mistrial. Accordingly, we vacate the district court's judgment, without prejudice, and remand to the district court for consideration of this claim.

**VACATED AND REMANDED.**